### UNITED STATES of America, Plaintiff-Appellee,

v.

### Santos VALDOVINO-TORREZ, Defendant-Appellant.

### No. 16-50047

United States Court of Appeals, Ninth Circuit.

Submitted January 18, 2017 *

Filed January 23, 2017

Daniel Earl Zipp, Assistant U.S. Attorney, Helen H. Hong, Assistant U.S. Attorney, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

Ward Stafford Clay, Attorney, Law Offices of Ward Stafford Clay, for Defendant-Appellant

Before: TROTT, TASHIMA, and CALLAHAN, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

Santos Valdovino-Torrez appeals from the district court's judgment and challenges the 77-month sentence imposed following his guilty-plea conviction for attempted reentry of a removed alien in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291. We affirm.

Valdovino-Torrez contends that the district court erred in imposing a 16-level enhancement under U.S.S.G. § 2L1.2(b)(1)(A)(ii) (2014), based on his prior conviction for attempted infliction of corporal injury on a spouse/cohabitant, in violation of California Penal Code § 273.5. This argument is foreclosed. *See United States v. Laurico–Yeno*, 590 F.3d 818, 820 (9th Cir. 2010) (conviction under Cal. Penal Code § 273.5 is a categorical crime of violence under U.S.S.G. § 2L1.2); *see also United States v. Saavedra–Velazquez*, 578 F.3d 1103, 1110 (9th Cir. 2009) (definition of "attempt" under California law is coextensive with federal definition of "attempt" for purposes of Guideline governing 16-level enhancement based on prior crime of violence felony conviction). Contrary to Valdovino-Torrez's contention, the 16-level enhancement was not predicated on a residual clause like that struck down in *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015).

Valdovino-Torrez next contends that his sentence is substantively unreasonable. The district court did not abuse its discretion in imposing Valdovino-Torrez's sentence. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a)

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

factors and the totality of the circumstances, including Valdovino-Torrez's extensive criminal and immigration history. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.